**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF IDAHO

Case number *(if known)* _____    Chapter __**7**__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Merlin Systems, Inc** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names |

| | |
|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) |

**82-0469026**

| | |
|---|---|
| 4. | **Debtor's address** |

**Principal place of business**

**9464 W. Fairview Avenue**
**Boise, ID 83704**
Number, Street, City, State & ZIP Code

**Ada**
County

**Mailing address, if different from principal place of business**

**Attn: Ed Levine**
**42479 SE Buzz Road**
**Estacada, OR 97023**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.merlin-systems.com** |

| | |
|---|---|
| 6. | **Type of debtor** |

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Merlin Systems, Inc**                                          Case number (*if known*) _____
          Name

---

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.

   _____

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

---

Debtor    **Merlin Systems, Inc**
     Name                                                Case number (*if known*)

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | Case number, if known | |
| | When | | |

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.  Insurance agency _____

        Contact name _____

        Phone _____

---

### ■ Statistical and administrative information

**13.** **Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

| Debtor | **Merlin Systems, Inc** | Case number (*if known*) |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Merlin Systems, Inc | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 11, 2023**
MM / DD / YYYY

X **/s/ Ed Levine**
Signature of authorized representative of debtor

**Ed Levine**
Printed name

Title    **President**

---

**18. Signature of attorney**

X **/s/ D. Blair Clark**
Signature of attorney for debtor

Date **May 11, 2023**
MM / DD / YYYY

**D. Blair Clark 1367**
Printed name

**Law Office of D. Blair Clark, PC**
Firm name

**967 E. Parkcenter Blvd., #282**
**Boise, ID 83706**
Number, Street, City, State & ZIP Code

Contact phone    **(208) 475-2050**    Email address    **dbc@dbclarklaw.com**

**1367 ID**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Merlin Systems, Inc**

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 11, 2023**          X */s/ Ed Levine*
_____             _____
                                    Signature of individual signing on behalf of debtor

                                    **Ed Levine**
                                    _____
                                    Printed name

                                    **President**
                                    _____
                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name __**Merlin Systems, Inc**__

United States Bankruptcy Court for the: __DISTRICT OF IDAHO__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..........................................................................................  $ _____ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................................  $ _____ 469.44

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..........................................................................................  $ _____ 469.44

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................  $ _____ 0.00

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................  $ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................  +$ _____ 126,375.93

4. Total liabilities ..................................................................................................................
   Lines 2 + 3a + 3b

   $ _____ 126,375.93

**Fill in this information to identify the case:**

Debtor name **Merlin Systems, Inc**

United States Bankruptcy Court for the: DISTRICT OF IDAHO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property       12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | **$10.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **US Bank (currently overdrawn)** | **Checking account** | **5689** | **$0.00** |
| 3.2. | **KeyBank** | **Checking account** | **6644** | **$87.67** |
| 3.3. | **PayPal** | **Business account** | | **$21.77** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $119.44 |
   | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☒ No. Go to Part 3.
   ☐ Yes Fill in the information below.

| | |
|---|---|
| Debtor  **Merlin Systems, Inc** | Case number *(If known)* _____ |
| Name | |

---

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

- ☑ No.  Go to Part 4.
- ☐ Yes Fill in the information below.

---

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

- ☑ No.  Go to Part 5.
- ☐ Yes Fill in the information below.

---

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

- ☐ No.  Go to Part 6.
- ☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** **See attached lists of products/items used for customer orders.** | | **Unknown** | | **Unknown** |

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

| | |
|---|---|
| | **$0.00** |

24. **Is any of the property listed in Part 5 perishable?**
- ☑ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☑ No
- ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

---

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ☑ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

---

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.

Debtor   **Merlin Systems, Inc**                                          Case number *(If known)* _____
_____
Name

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Office furniture including:**<br>desks<br>chairs | $0.00 | | $100.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Office equipment including:**<br>**phone sysem**<br>**computers**<br>printer | $0.00 | | $250.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.                          | $350.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No.  Go to Part 11.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.   **Patents, copyrights, trademarks, and trade secrets**

Debtor    **Merlin Systems, Inc**                                      Case number *(If known)* _____
         Name

61.    **Internet domain names and websites**
       **Domain:**
       **www.merlin-systems.com**                    $0.00                                    $0.00

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                                  $0.00
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | All other assets |
| --- | --- |

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.  Go to Part 12.
     ■ Yes Fill in the information below.

                                                                          **Current value of
                                                                          debtor's interest**

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

       **Potential future tax refunds**                    Tax year _____        $0.00

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
       has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

Debtor      **Merlin Systems, Inc**                                    Case number *(If known)* _____
            Name

78.   **Total of Part 11.**

      Add lines 71 through 77. Copy the total to line 90.

| | $0.00 |
|---|---|

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

Debtor    **Merlin Systems, Inc**                                         Case number *(If known)* _____
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $119.44 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $350.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $469.44 | + 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $469.44 |

| | | | | | |
|---|---|---|---|---|---|
| BARE PANEL = 8008 CR CARD | | $2.62 | $0.00 | 1 PER ARRAY | PRICE PER PANEL - 1 PER ARRAY |
| BARE PANEL = 8012A - DW3000 FEB | | $3.67 | $0.00 | 15 PER ARRAY | PRICE PER PANEL - 15 PER ARRAY |
| BARE PANEL = 8012B - DW3000 MAIN | | $14.47 | $0.00 | 2 PER ARRAY | PRICE PER PANEL - 2 PER ARRAY |
| BARE PANEL = 8015 TINY TX | | $1.77 | $0.00 | 36 PER ARRAY | PRICE PER PANEL - 36 PER ARRAY |
| BARE PANEL = 8016 FLAT ANTENNA | | $22.91 | $0.00 | 1 PER ARRAY | PRICE PER PANEL - 1 PER ARRAY |
| BARE PANEL = 8018 VK100 RELAY | | $5.67 | $0.00 | 15 PER ARRAY | PRICE PER PANEL - 15 PER ARRAY |
| BARE PANEL = 8020 VK100 CONTROLLER | | $11.46 | $0.00 | 4 PER ARRAY | PRICE PER PANEL - 4 PER ARRAY |
| BARE PANEL = 8022 DW3000 WIRED BAT BOARD | | $1.44 | $0.00 | 30 PER ARRAY | PRICE PER PANEL - 30 PER ARRAY |
| BARE PANEL = 8023 DW3000 BAT BOARD | | $1.37 | $0.00 | 30 PER ARRAY | PRICE PER PANEL - 30 PER ARRAY |
| BARE PANEL = 8025 RCM | | $1.47 | $0.00 | 30 PER ARRAY | PRICE PER PANEL - 30 PER ARRAY |
| BARE PANEL = 8026 CELL PHONE ADAPTER | | $2.00 | $0.00 | | PRICE PER PANEL - |
| BARE PANEL = 8027 LYNX | | $11.00 | $0.00 | 4 PER ARRAY | PRICE PER PANEL - 4 PER ARRAY |
| BARE PANEL = 8028 WASP | | $10.88 | $0.00 | 12 PER ARRAY | PRICE PER PANEL - 12 PER ARRAY |
| BARE PANEL = 8029 EXP CC | | $37.19 | $0.00 | 2 PER ARRAY | PRICE PER PANEL - 2 PER ARRAY |
| BARE PANEL = 8030 NBFM CARRIER | | $0.00 | $0.00 | | PRICE PER PANEL - |
| BARE PANEL = 8031 LYNX WIRED BAT BOARD | | $2.75 | $0.00 | 14 PER ARRAY | PRICE PER PANEL - 14 PER ARRAY |
| BARE PANEL = 8032 LYNX BAT BOARD | | $2.75 | $0.00 | 14 PER ARRAY | PRICE PER PANEL - 14 PER ARRAY |
| BARE PANEL = 8033 CC BAT ADAPTER | | $2.75 | $0.00 | 10 PER ARRAY | PRICE PER PANEL - 10 PER ARRAY |
| BARE PANEL = 8034 WASP LARGE BAT BOARD | | $4.17 | $0.00 | 12 PER ARRAY | PRICE PER PANEL - 12 PER ARRAY |
| BARE PANEL = 8035 HORNET | | $10.88 | $0.00 | 12 PER ARRAY | PRICE PER PANEL - 12 PER ARRAY |
| BARE PANEL = 8036 HP-HORNET | | $10.88 | $0.00 | 12 PER ARRAY | PRICE PER PANEL - 12 PER ARRAY |
| BARE PANEL = 8037 WASP REINFORCEMENT PCB | | $3.81 | $0.00 | 21 PER ARRAY | PRICE PER PANEL - 21 PER ARRAY |
| BARE PANEL = 8038 WASP MEDIUM BAT BOARD | | $8.75 | $0.00 | 16 PER ARRAY | PRICE PER PANEL - 16 PER ARRAY |
| BARE PANEL = 8039 WASP SMALL BAT BOARD | | $5.00 | $0.00 | 28 PER ARRAY | PRICE PER PANEL - 28 PER ARRAY |
| BARE PANEL = 8040 SMART CHARGER | | $2.17 | $0.00 | 3 PER ARRAY (OSH PARK) | PRICE PER PANEL - 3 PER ARRAY (OSH PARK) |
| BARE PANEL = 9116 FMV | | $2.34 | $0.00 | 112 PER ARRAY | PRICE PER PANEL - 112 PER ARRAY |
| BARE PANEL = 9183 DMV | | $0.49 | $0.00 | 112 PER ARRAY | PRICE PER PANEL - 112 PER ARRAY |
| BARE PANEL = 9190 TX TESTER | | $3.13 | $0.00 | 8 PER ARRAY | PRICE PER PANEL - 8 PER ARRAY |
| BARE PANEL = 9195-B2--KIMCO | | $1.37 | $0.00 | 160 PER ARRAY | PRICE PER PANEL - 160 PER ARRAY |
| BARE PANEL = 9228 NANO | | $1.68 | $0.00 | 36 PER ARRAY | PRICE PER PANEL - 36 PER ARRAY |
| BARE PANEL = 9229 MX-SYN SOLAR | | $2.15 | $0.00 | 20 PER ARRAY | PRICE PER PANEL - 20 PER ARRAY |
| BARE PANEL = MICRO USB BREAKOUT | | $0.21 | $0.00 | 1 PER ARRAY | PRICE PER PANEL - 1 PER ARRAY |

ARRAYS ON HAND

| | | | |
|---|---|---|---|
| 16 BIT MCU SMD | MSP430F2122 | $3.36 | INTEG CIRC = 16 BIT MCU SMD |
| FSK RF RECEIVER SMD | SX1211I084TRT | $4.15 | INTEG CIRC = FSK RF RECEIVER SMD |
| RF TXRX SMD | ADF7021-NBCPZ | $6.12 | INTEG CIRC = RF TXRX SMD |
| VOLTAGE REGULATOR SMD 3.3V | LT1761ES5-3.3#TRMPBF | $2.42 | INTEG CIRC = VOLTAGE REGULATOR SMD 3.3V |
| BUCK BOOST REGULATOR SMD | LTC3115EDHD-1#PBF | $12.95 | INTEG CIRC = BUCK BOOST REGULATOR SMD |
| RF AUDIO PROCESSOR SMD | CMX885Q3 | $6.60 | INTEG CIRC = RF AUDIO PROCESSOR SMD |
| LINEAR AMP SMD | LTC6078IDD#PBF | $4.13 | INTEG CIRC = LINEAR AMP SMD |
| CLOCK GENERATOR SMD | ADF4111BCPZ | $6.36 | INTEG CIRC = CLOCK GENERATOR SMD |
| ATTENUATOR SMD | DAT-31R5-SP+ | $6.60 | INTEG CIRC = ATTENUATOR SMD |
| DOWNCONVERTOR SMD | IAM-91563-BLKG | $3.85 | INTEG CIRC = DOWNCONVERTOR SMD |
| VOLTAGE REGULATOR SMD 5V | LT1761ES5-5#TRMPBF | $2.42 | INTEG CIRC = VOLTAGE REGULATOR SMD 5V |
| DTA CONVERTOR SMD | LTC2632ACTS8-LI12#TRMPBF | $7.98 | INTEG CIRC = DTA CONVERTOR SMD |
| 16 BIT MCU SMD QFN32 | MSP430F2132TRHBT | $4.08 | INTEG CIRC = 16 BIT MCU SMD QFN32 |
| AMPLIFIER 4 PIN SMD | PSA4-5043+ | $2.58 | INTEG CIRC = AMPLIFIER 4 PIN SMD |
| 16 BIT EXPANDER SMD | MCP23S17-E/ML | $1.51 | INTEG CIRC = 16 BIT EXPANDER SMD |
| SERIAL EEPROM SMD | AT25128B-SSHL-T | $0.58 | INTEG CIRC = SERIAL EEPROM SMD |
| AUDIO AMPLIFIER SMD | CS35L00-CNZR | $0.84 | INTEG CIRC = AUDIO AMPLIFIER SMD |
| DIGITAL FILTER SMD | QF1D512-QN-T | ??? | INTEG CIRC = DIGITAL FILTER SMD |
| CODEC SMD | TLV320AIC3254IRHBR | $7.44 | INTEG CIRC = CODEC SMD |
| MICRO MIXED SIGNAL SMD | MSP430F5529IPNR | $7.33 | INTEG CIRC = MICRO MIXED SIGNAL SMD |
| PUSHBUTTON ON-OFF SMD | LTC2952CUF#PBF | $7.14 | INTEG CIRC = PUSHBUTTON ON-OFF SMD |
| DUAL OPAMP SMD | LT6203CDD#PBF | $6.63 | INTEG CIRC = DUAL OPAMP SMD |
| REGULATOR 3.3V SMD | REG102NA-3.3/250 | $2.90 | INTEG CIRC = REGULATOR 3.3V SMD |
| QUAD DRIVER SMD | 74LVC125APW,118 | $0.45 | INTEG CIRC = QUAD DRIVER SMD |
| BUCK BOOST 500MA SMD | LTC3534EDHC#PBF | $7.62 | INTEG CIRC = BUCK BOOST 500MA SMD |
| OPTOCOUPLER SMD | ACSL-6410-00TE | $8.03 | INTEG CIRC = OPTOCOUPLER SMD |
| SINGLE BUFFER GATE SMD | 74LVC1G125SE-7 | $0.27 | INTEG CIRC = SINGLE BUFFER GATE SMD |
| REAL TIME CLOCK SMD | DS3234S# | $8.78 | INTEG CIRC = REAL TIME CLOCK SMD |
| ESD PROTECTION SMD | TPD2E001DRLR | $0.58 | INTEG CIRC = ESD PROTECTION SMD |
| RECEIVER SMD | AD607ARSZ | $8.95 | INTEG CIRC = RECEIVER SMD |
| DATA ACQUISITION SMD | AD9838BCPZ-RL7 | $6.22 | INTEG CIRC = DATA ACQUISITION SMD |
| LIGHT SENSOR SMD | APDS-9303-020 | $2.07 | INTEG CIRC = LIGHT SENSOR SMD |
| ACCELEROMETER SMD | KXTE9-1050 | $2.06 | INTEG CIRC = ACCELEROMETER SMD |
| TXRX SMD | SI1010-C-GM2R | $4.98 | INTEG CIRC = TXRX SMD |
| INVERTER SMD | NC7SZU04P5X | $0.36 | INTEG CIRC = INVERTER SMD |
| TXRX FM SMD | Si4432-B1-FM | $7.92 | INTEG CIRC = TXRX FM SMD |
| 32 BIT MCU SMD | ATSAM4LC8CA-AUR | $7.64 | INTEG CIRC = 32 BIT MCU SMD |
| REGULATOR 1.2V SMD | LT3080EDD#TRPBF | $4.83 | INTEG CIRC = REGULATOR 1.2V SMD |
| INVERTOR SMD | 74HC1G14GW | $0.30 | INTEG CIRC = INVERTOR SMD |
| RF BLUETOOTH SWITCH SMD | CG2409M2-C4 | $1.43 | INTEG CIRC = RF BLUETOOTH SWITCH SMD |
| 8 BIT MCU SMD | ATXMEGA128A4U-MHR | $4.34 | INTEG CIRC = 8 BIT MCU SMD |
| PIC MCU SMD | PIC10F200T-I/OT | $0.45 | INTEG CIRC = PIC MCU SMD |
| RF TX ASK SMD | MAX7044AKA+T | $4.03 | INTEG CIRC = RF TX ASK SMD |
| POWER SUPPLY SMD | BQ25570RGRT | $7.94 | INTEG CIRC = POWER SUPPLY SMD |
| PIC 8 BIT FLASH SMD | PIC12F509-I/MC | $0.73 | INTEG CIRC = PIC 8 BIT FLASH SMD |

CIRCUITS ON HAND-1

| P/N | Description | Qty | Price | Ext | Notes |
|---|---|---|---|---|---|
| P/N = MSP430F2122 | INTEG CIR 433 MX | 10 | 0.79 | 7.9 | |
| P/N = SX1211I084TRT | INTEG CIR 7020 | | 1.67 | 0 | |
| P/N = ADF7021-NBCPZ | INTEG CIR 8891 | 1925 | 0.59 | 1135.75 | 8005/RF BEACON |
| P/N = LT1761ES5-3.3#TRMPBF | INTEG CIR VARIOUS | 350 | 0.79 | 276.5 | |
| P/N = LTC3115EDHD-1#PBF | INTEG CIR LT176 | | 2.14 | 0 | |
| P/N = CMX885Q3 | INTEG CIR LTC 3409/OP BEA | | 11.43 | 0 | 8005/RF BEACON |
| P/N = LTC6078IDD#PBF | INTEG CIR MAX 1674 | | 5.06 | 0 | |
| P/N = ADF4111BCPZ | INTEG CIR MCU | 600 | 0.96 | 576 | 7001, NBFM, VK |
| P/N = DAT-31R5-SP+ | INTEG CIR MSOP | 20 | 2.31 | 46.2 | |
| P/N = IAM-91563-BLKG | INTEG CIR SOIJ | | 0.96 | 0 | |
| P/N = LT1761ES5-5#TRMPBF | INTEG CIR TESTER1540 | | 2.24 | 0 | |
| P/N = LTC2632ACTS8-LI12#TRMPBF | INTEG CIR TRT-CT - VOLTAGE REGULATOR | | 2.04 | 0 | |
| P/N = MSP430F2132TRHBT | INTEG CIR TX FSK | | 5.22 | 0 | |
| P/N = PSA4-5043+ | INTEG CIR TXRX 80 | | 4.53 | 0 | |
| P/N = MCP23S17-E/ML | INTEG CIRC 216 MX | | 0.79 | 0 | |
| P/N = AT25128B-SSHL-T | INTEG CIRC 7001 | 160 | 0.79 | 126.4 | |
| P/N = CS35L00-CNZR | INTEG CIRC LP | 200 | 2.24 | 448 | |
| P/N = QF1D512-QN-T | INTEG CIRC QFID512 | 1100 | 0.79 | 869 | DW 3000 QK FILTER |
| P/N = TLV320AIC3254IRHBR | INTEG CIRC TSOT23 | 150 | 1.09 | 163.5 | |
| P/N = MSP430F5529IPNR | INTEG CIRC SC70-5 | 85 | 1.32 | 112.2 | |
| P/N = LTC2952CUF#PBF | | | | | |
| P/N = LT6203CDD#PBF | | | | | |
| P/N = REG102NA-3.3/250 | | | | | |
| P/N = 74LVC125APW,118 | | | | | |
| P/N = LTC3534EDHC#PBF | | | | | |
| P/N = ACSL-6410-00TE | | | | | |
| P/N = 74LVC1G125SE-7 | | | | | |
| P/N = DS3234S# | | | | | |
| P/N = TPD2E001DRLR | | | | | |
| P/N = AD607ARSZ | | | | | |
| P/N = AD9838BCPZ-RL7 | | | | | |
| P/N = APDS-9303-020 | | | | | |
| P/N = KXTE9-1050 | | | | | |
| P/N = SI1010-C-GM2R | | | | | |
| P/N = NC7SZU04P5X | | | | | |
| P/N = Si4432-B1-FM | | | | | |
| P/N = ATSAM4LC8CA-AUR | | | | | |
| P/N = LT3080EDD#TRPBF | | | | | |
| P/N = 74HC1G14GW | | | | | |
| P/N = CG2409M2-C4 | | | | | |
| P/N = ATXMEGA128A4U-MHR | | | | | |
| P/N = PIC10F200T-I/OT | | | | | |
| P/N = MAX7044AKA+T | | | | | |
| P/N = BQ25570RGRT | | | | | |
| P/N = PIC12F509-I/MC | | | | | |

CIRCUITS ON HAND-2

| CAP CERAMIC | CAP CERAMIC = | INDUCTOR | INDUCTOR = | RES |
|---|---|---|---|---|
| CAP CERAMIC .015UF04 | CAP CERAMIC = .015UF_0402 | INDUCTOR 140NH 0402 | INDUCTOR = 100NH_0402 | RES 0 OHM 0201 |
| CAP CERAMIC .015UF06 | CAP CERAMIC = .033UF_0402 | INDUCTOR 1.5UH 0805 | INDUCTOR = 100NH_0805 | RES 0 OHM 0402 |
| CAP CERAMIC .01UF 04 | CAP CERAMIC = 0.001UF_0402 | INDUCTOR 1.8NH 0402 | INDUCTOR = 100NH_2PCT_0402 | RES 0 OHM 0603 |
| CAP CERAMIC .01UF 06 | CAP CERAMIC = 0.01UF_0402 | INDUCTOR 100NH 0402 | INDUCTOR = 10NH_2PCT_0402 | RES 0 OHM 0805 |
| CAP CERAMIC .1UF 04 | CAP CERAMIC = 0.01UF_0603 | INDUCTOR 100NH 08 | INDUCTOR = 1200NH_1206 | RES 1.0K OHM |
| CAP CERAMIC .1UF 06 | CAP CERAMIC = 0.022UF_0402 | INDUCTOR 10NH 0402 | INDUCTOR = 120NH_0402 | RES 1.1K OHM 0402 |
| CAP CERAMIC .27UF | CAP CERAMIC = 0.039UF_0402 | INDUCTOR 110NH (0402) | INDUCTOR = 120NH_0805 | RES 1.2K OHM 0402 |
| CAP CERAMIC .5 PF 04 | CAP CERAMIC = 0.056UF_0402 | INDUCTOR 110NH 0805 | INDUCTOR = 12NH_2PCT_1206 | RES 1.5M 0402 |
| CAP CERAMIC 1 UF 04 | CAP CERAMIC = 0.056UF_0603 | INDUCTOR 120NH 08 | INDUCTOR = 13NH_0402 | RES 100 OHM 0603 |
| CAP CERAMIC 1.5PF 04 | CAP CERAMIC = 0.1UF_0402 | INDUCTOR 123.5NH | INDUCTOR = 13NH_2PCT_0402 | RES 1.4K OHM 0402 |
| CAP CERAMIC 1.8PF 04 | CAP CERAMIC = 0.1UF_0402_50V | INDUCTOR 12NH 0402 | INDUCTOR = 150NH_0805 | RES 100K OHM 0402 |
| CAP CERAMIC 10000PF4 | CAP CERAMIC = 0.1UF_0603 | INDUCTOR 12NH | INDUCTOR = 150NH_2PCT_0402 | RES 100K OHM 0603 |
| CAP CERAMIC 10000PF6 | CAP CERAMIC = 0.22UF_0402 | INDUCTOR 12.5NH | INDUCTOR = 15NH_2PCT_0402 | RES 1.8K OHM 0402 |
| CAP CERAMIC 1000PF04 | CAP CERAMIC = 0.27UF_0402 | INDUCTOR 13NH 0402 | INDUCTOR = 180NH_0805 | RES 13K OHM 0402 |
| CAP CERAMIC 1000PF06 | CAP CERAMIC = 0.39UF_0402 | INDUCTOR 150NH 08 | INDUCTOR = 180NH_2PCT_0402 | RES 10M OHM 0402 |
| CAP CERAMIC 1000PF08 | CAP CERAMIC = 0.47UF_0402 | INDUCTOR 15NH 0402 | INDUCTOR = 18NH_0603 | RES 15K OHM 0402 |
| CAP CERAMIC 1000PF12 | CAP CERAMIC = 1.0PF_0402 | INDUCTOR 16NH 0402 | INDUCTOR = 220NH_0603 | RES 11K OHM 0603 |
| CAP CERAMIC 100PF 04 | CAP CERAMIC = 1.0UF_0402 | INDUCTOR 16.6NH 0908 | INDUCTOR = 220NH_0805 | RES 120K OHM 0603 |
| CAP TANT 10UF 1206 | CAP CERAMIC = 1.0UF_0402_TANT | INDUCTOR 180NH 0805 | INDUCTOR = 220NH_2PCT_0805 | RES 130 OHM 0402 |
| CAP CERAMIC 10PF 04 | CAP CERAMIC = 1.0UF_0603 | INDUCTOR 1812 SMS | INDUCTOR = 22NH_0402 | RES 15 OHM 0603 |
| CAP CERAMIC 10PF 06 | CAP CERAMIC = 1.2PF_0402 | INDUCTOR 18NH | INDUCTOR = 22NH_0603 | RES 154K OHM 0603 |
| CAP CERAMIC 10UF 040 | CAP CERAMIC = 1.5PF_0402 | INDUCTOR 1UH 1008 | INDUCTOR = 22NH_2PCT_0402 | RES 15M OHM 0603 |
| CAP CERAMIC 10UF 06 | CAP CERAMIC = 1.8PF_0402 | INDUCTOR 1UH 1206 | INDUCTOR = 270NH_0805 | RES 15M OHM 0805 |
| CAP CERAMIC 120PF 04 | CAP CERAMIC = 1000PF_0402 | INDUCTOR 2.2UH | INDUCTOR = 27NH_0805 | RES 16.9K 0402 |
| CAP CERAMIC 121 0805 | CAP CERAMIC = 1000PF_0603 | INDUCTOR 2.5NH | INDUCTOR = 3.9NH_0805 | RES 150 OHM 0402 |
| CAP CERAMIC 13PF 04 | CAP CERAMIC = 100PF_0402 | INDUCTOR 2.5UH | INDUCTOR = 330NH_0402 | RES 174 OHM 0402 |
| CAP CERAMIC 1500PF04 | CAP CERAMIC = 100PF_0603 | INDUCTOR 2.7NH 0402 | INDUCTOR = 33NH_0402 | RES 180K OHM 0603 |
| CAP CERAMIC 15PF 04 | CAP CERAMIC = 10PF_0402 | INDUCTOR 22NH SPRING | INDUCTOR = 33NH_2PCT_0402 | RES 1K OHM 0402 |
| CAP CERAMIC 15PF 06 | CAP CERAMIC = 10UF_0402 | INDUCTOR 22 NH | INDUCTOR = 390NH_0402 | RES 1MEG OHM 0402 |
| CAP CERAMIC 1PF 04 | CAP CERAMIC = 10UF_0603 | INDUCTOR 22NH 1812 | INDUCTOR = 39NH_0402 | RES 2.4K OHM 0402 |
| CAP CERAMIC 1PF 06 | CAP CERAMIC = 10UF_0805 | INDUCTOR 220NH | INDUCTOR = 39NH_1812 | RES 20 OHM |
| CAP CERAMIC 2.2PF 04 | CAP CERAMIC = 10UF_1206_TANT | INDUCTOR 220NH 0603 | INDUCTOR = 4.3NH_0402 | RES 280 OHM 0805 |
| CAP CERAMIC 2.2PF 06 | CAP CERAMIC = 120PF_0402 | INDUCTOR 220NH 0805 | INDUCTOR = 470_100MHZ_0603 | RES 200 OHM 0603 |
| CAP CERAMIC 2.7PF 04 | CAP CERAMIC = 12PF_0402 | INDUCTOR 220NH Q TOKO | INDUCTOR = 470NH_0402 | RES 20M OHM 0402 |
| CAP CERAMIC 2200PF04 | CAP CERAMIC = 12PF_0603 | INDUCTOR 22UH | INDUCTOR = 470NH_0603 | RES 20M OHM 0805 |
| CAP CERAMIC 220PF 04 | CAP CERAMIC = 13PF_0402_HQ | INDUCTOR 27NH 0402 | INDUCTOR = 470NH_0805 | RES 220K OHM 0402 |
| CAP CERAMIC 270PF 04 | CAP CERAMIC = 1500PF_0402 | INDUCTOR 27NH 0603 | INDUCTOR = 470NH_1206 | RES 220K OHM 0603 |
| CAP CERAMIC 22UF 04 | CAP CERAMIC = 15PF_0402 | INDUCTOR 27NH 0805 | INDUCTOR = 47NH_0603 | RES 2K OHM 0402 |
| CAP CERAMIC 22PF 04 | CAP CERAMIC = 16PF_0402 | INDUCTOR 27.3NH SQ 0908 | INDUCTOR = 47NH_0805 | RES 24 OHM 0402 |
| CAP CERAMIC 27 PF 06 | CAP CERAMIC = 16PF_0402_HQ | INDUCTOR 29NH 0302 | INDUCTOR = 47NH_2PCT_0402 | RES 240 OHM 0603 |
| CAP CERAMIC 3.6PF 04 | CAP CERAMIC = 1800PF_0402 | INDUCTOR 3.3NH 0402 | INDUCTOR = 5.1NH_2PCT_0402 | RES 24K OHM 0402 |
| CAP CERAMIC 3.3PF 04 | CAP CERAMIC = 180PF_0402 | INDUCTOR 30NH 0402 | INDUCTOR = 51NH_0402 | RES 27K OHM 0603 |
| CAP CERAMIC 3.9PF 04 | CAP CERAMIC = 18PF_0402 | INDUCTOR 33NH 0805 | INDUCTOR = 56NH_0603 | RES 28 OHM 0402 |
| CAP CERAMIC 33000PF | CAP CERAMIC = 1UF_0603_TANT | INDUCTOR 33NH 1812 | INDUCTOR = 56NH_0805 | RES 2M OHM 0402 |
| CAP CERAMIC 3300PF | CAP CERAMIC = 2.2PF_0402 | INDUCTOR 36NH 0402 | INDUCTOR = 56NH_2PCT_0402 | RES 3 OHM 0402 |
| CAP CERAMIC 3300PF 4 | CAP CERAMIC = 2.2PF_0603 | INDUCTOR 39NH 0402 | INDUCTOR = 56NH_2PCT_0805 | RES 3.6K OHM 0402 |
| CAP CERAMIC 33PF 04 | CAP CERAMIC = 2.2UF_0402 | INDUCTOR 3.9NH 0402 | INDUCTOR = 6.2NH_2PCT_0402 | RES 3.3M OHM 0402 |
| CAP CERAMIC 33PF 06 | CAP CERAMIC = 2.2UF_0402_10V | INDUCTOR 4.3 NH 0402 | INDUCTOR = 6.8NH_0603 | RES 3.3M OHM 0603 |
| CAP CERAMIC 39PF 04 | CAP CERAMIC = 2.4PF_0402 | INDUCTOR 4.3NH 0805 | INDUCTOR = 68NH_0603 | RES 30 OHM 0402 |
| CAP CERAMIC 39PF 06 | CAP CERAMIC = 200PF_0402 | INDUCTOR 47NH 0402 | INDUCTOR = 68NH_0805 | RES 300 OHM 0402 |
| CAP CERAMIC 3PF 04 | CAP CERAMIC = 20PF_0402 | INDUCTOR 47NH 0603 | INDUCTOR = 68NH_2PCT_0402 | RES 3.16K OHM 0402 |
| CAP CERAMIC 4.7PF 04 | CAP CERAMIC = 2200PF_0402 | INDUCTOR 47NH 0805 | INDUCTOR = 78NH_0805 | RES 30K OHM 0402 |
| CAP CERAMIC 4.7UF 08 | CAP CERAMIC = 220PF_0402 | INDUCTOR 47NH 1812 | INDUCTOR = 78NH_2PCT_0805 | RES 33K OHM 0402 |
| CAP CERAMIC 47PF 06 | CAP CERAMIC = 22PF_0402 | INDUCTOR 51NH 0402 | INDUCTOR = 8.2NH_0603 | RES 39 OHM 0603 |
| CAP CERAMIC 4.7UF 08 | CAP CERAMIC = 22UF_0603 | INDUCTOR 56NH 0402 | INDUCTOR = 82NH_0805 | RES 3.9 OHM 0402 |
| CAP CERAMIC 5.1PF 04 | CAP CERAMIC = 22UF_0805 | INDUCTOR 56NH 0805 | INDUCTOR = 82NH_2PCT_0402 | RES 390 OHM 0402 |
| CAP CERAMIC 5.6PF 06 | CAP CERAMIC = 22UF_1206 | INDUCTOR 560NH 0603 | INDUCTOR = 1.5UH_0805 | RES 390K OHM 0402 |
| CAP CERAMIC 560PF 4 | CAP CERAMIC = 27PF_0402 | INDUCTOR 6.2NH 0402 | INDUCTOR = 10UH_1008 | RES 4.3K OHM 0402 |
| CAP CERAMIC 56PF 04 | CAP CERAMIC = 3.0PF_0402 | INDUCTOR 6.8NH 0402 | INDUCTOR = 10UH_DO3314 | RES 47 OHM |
| CAP CERAMIC 56PF 06 | CAP CERAMIC = 3.6PF_0402 | INDUCTOR 68NH 0402 | INDUCTOR = 12UH_2020 | RES 4.99K 0402 |
| | CAP CERAMIC = 3000PF_0603 | | | |

DISCRETE SUPPLIES ON HAND

| Capacitors | Inductors | Resistors |
|---|---|---|
| CAP CERAMIC 5PF 06 | INDUCTOR 68NH 0603 | RES 3M OHM 0402 |
| CAP CERAMIC 6.8PF 0402 | INDUCTOR 68NH 0805 | RES 470 OHM 0402 |
| CAP CERAMIC 6800PF04 | INDUCTOR 68NH 1812 | RES 470 OHM 0603 |
| CAP CERAMIC 7PF 04 | INDUCTOR 680NH 0805 | RES 470K OHM 0402 |
| CAP CERAMIC 7PF 06 | INDUCTOR 8.2NH 0402 | RES 470K OHM 0603 |
| CAP CERAMIC 75PF 04 | INDUCTOR 8.2NH 0603 | RES 470K OHM 0805 |
| CAP CERAMIC 8.0PF 04 | INDUCTOR 8.2NH 0805 | RES 47K OHM 0402 |
| CAP CERAMIC 8.2PF 04 | INDUCTOR 8.7NH 0402 | RES 47K OHM 0603 |
| CAP CERAMIC 8.2PF 06 | INDUCTOR 82NH 1008 | RES 49.9 OHM 0402 |
| CAP CERAMIC.022UF 04 | INDUCTOR 82NH 0402 | RES 5.1K OHM |
| CAP CERAMIC.022UF 06 | INDUCTOR 82NH 0603 | RES 510 OHM 0402 |
| CAP CERAMIC.033UF 04 | INDUCTOR 820NH 0603 | RES 499 OHM 0402 |
| CAP CERAMIC.015UF04 | INDUCTOR 330NH 0402 | RES 560 OHM 0402 |
| CAP CERAMIC.01UF06 | INDUCTOR 72 NH 0603 | RES 56K OHM |
| CAP CERAMIC.01UF 04 | INDUCTOR 3.6 NH 0603 | RES 715K OHM |
| CAP CERAMIC.01UF 06 | INDUCTOR 78NH 0805 | RES 732K OHM 0402 |
| CAP CERAMIC 101 0805 | INDUCTOR78NH 1206 | RES 62K OHM 0402 |
| CAP CERAMIC 330PF 0402 | INDUCTOR 390 NH 0402 | RES 680 OHM 0402 |
| CAP CERAMIC 680 PF 0402 | INDUCTOR 390 NH 0805 | RES 680K OHM 0603 |
| CAP CERAMIC 680 PF 00805 | INDUCTOR 470NH 0402 | RES 8.2K OHM 0402 |
| CAP CERAMIC 820 PF0402 | INDUCTOR 470NH 0603 | RES 8.2K OHM 0603 |
| CAP CERAMIC 4700 0402 | INDUCTOR 470 NH 0805 | RES 820K OHM 0603 |
| CAP CERAMIC 1500 0805 | INDUCTOR 470 NH 1206 | RES 82K OHM 0805 |
| CAP CERAMIC 2700  0402 | INDUCTOR 100NH 0402 | RES 82K OHM 0603 |
| CAP CERAMIC 6800 06 | INDUCTOR 100NH 0603 | RES 910 OHM 0402 |
| CAP CERAMIC 8200 0402 | INDUCTOR 100NH 0805 | RES POT 1K OHM |
| CAP CERAMIC .01 0201 | INDUCTOR 105 NH 0805 | RES POT 500 OHM |
| CAP CERAMIC .039 UF 04 | INDUCTOR 120NH 0402 | RES VARIOUS/SMALL QTY |
| CAP CERAMIC .1 0201 | INDUCTOR 120NH 0603 | |
| CAP CERAMIC .22 0402 | INDUCTOR 120NH 1812 | |
| CAP CERAMIC .39 0402 | INDUCTOR 150NH 1206 | |
| CAP CERAMIC 47 1206 | INDUCTOR 180NH 0402 | |
| CAP CERAMIC 1.2 0402 | INDUCTOR 180NH 0603 | |
| CAP CERAMIC 1.5 0201 | INDUCTOR 1000NH 0603 | |
| CAP CERAMIC 22 0201 | INDUCTOR 1000NH 1206 | |
| CAP CERAMIC 270 0402 | INDUCTOR 1200NH 1206 | |
| CAP CERAMIC 2.7 0201 | INDUCTOR 1200NH 0603 | |
| CAP CERAMIC 3.3 0201 | INDUCTOR 1500NH 0603 | |
| CAP CERAMIC 3.3 0603 | INDUCTOR 5.1NH 0402 | |
| CAP CERAMIC 4.7 0603 | INDUCTOR 360NH 0402 | |
| CAP CERAMIC 5PF 0402 | INDUCTOR 4.7UH 7030 | |
| CAP CERAMIC 6.8PF 0402 | INDUCTOR .20UH 0805 | |
| CAP CERAMIC8 0603 | INDUCTOR.33UH 0603 | |
| CAP CERAMIC 12 0603 | INDUCTOR 82NH 0805 | |
| CAP CERAMIC 16 0402 | INDUCTOR TDK 120NH | |
| CAP CERAMIC 20 0402 | INDUCTOR TOKO | |
| CAP CERAMIC 30 0402 | | |
| CAP CERAMIC 47 0402 | | |
| CAP CERAMIC 68 0402 | | |
| CAP CERAMIC 100 0603 | | |
| CAP CERAMIC150 0402 | | |
| CAP CERAMIC 180 0402 | | |
| CAP CERAMIC 1800 0402 | | |
| CAP CERAMIC 220 01005 | | |
| CAP TANT 10UF 0603 | | |
| CAP TANT 1UF 0603 | | |
| CAP TANT 33 UF 0603 | | |
| CAP TANT 47UF 0603 | | |
| CAP TRIMMER 5K OHM POT | | |
| CAP TRIMMER .65-2.5PF | | |

Second capacitor column:

| |
|---|
| CAP CERAMIC = 330PF_0402 |
| CAP CERAMIC = 33PF_0402 |
| CAP CERAMIC = 3900PF_0402 |
| CAP CERAMIC = 39PF_0402 |
| CAP CERAMIC = 3PF_0402 |
| CAP CERAMIC = 4.3PF_0402 |
| CAP CERAMIC = 4.7PF_0402 |
| CAP CERAMIC = 4.7UF_0402 |
| CAP CERAMIC = 4.7UF_0402_6.3V |
| CAP CERAMIC = 470PF_0402 |
| CAP CERAMIC = 470PF_0603 |
| CAP CERAMIC = 47PF_0402 |
| CAP CERAMIC = 47UF_0603_TANT |
| CAP CERAMIC = 47UF_0805 |
| CAP CERAMIC = 47UF_1206_25V |
| CAP CERAMIC = 5.0PF_0402 |
| CAP CERAMIC = 5.1PF_0402 |
| CAP CERAMIC = 5.6PF_0402 |
| CAP CERAMIC = 51PF_0402 |
| CAP CERAMIC = 560PF_0402 |
| CAP CERAMIC = 56PF_0402 |
| CAP CERAMIC = 6.8PF_0402 |
| CAP CERAMIC = 6800PF_0402 |
| CAP CERAMIC = 680PF_0402 |
| CAP CERAMIC = 68PF_0402 |
| CAP CERAMIC = 7.5PF_0402 |
| CAP CERAMIC = 7.6PF_0402 |
| CAP CERAMIC = 8.2PF_0402 |
| CAP CERAMIC = 8.2PF_0402_HQ |
| CAP CERAMIC = 8200PF_0402 |
| CAP CERAMIC = 91PF_0402 |
| CAP CERAMIC = 9PF_0402_HQ |
| CAP CERAMIC = TRIM_3-10PF_25V |

INDUCTOR = 22.0UH_744031220

```
RESISTOR = 0_0402
RESISTOR = 0_0603
RESISTOR = 0_0805
RESISTOR = 1.0K_0402
RESISTOR = 1.1K_0402
RESISTOR = 1.24M_1PCT_0402
RESISTOR = 1.3K_1PCT_0402
RESISTOR = 1.4K_1PCT_0402
RESISTOR = 1.5M_0402
RESISTOR = 1.6K_0402
RESISTOR = 1.8K_0402
RESISTOR = 100K_0402
RESISTOR = 100K_0603
RESISTOR = 100R_0402
RESISTOR = 10K_0402
RESISTOR = 10M_0402
RESISTOR = 10R_0402
RESISTOR = 110K_0603
RESISTOR = 120K_0603
RESISTOR = 12K_0402
RESISTOR = 130R_0402
RESISTOR = 150K_0603
RESISTOR = 150R_0402
RESISTOR = 15K_0402
RESISTOR = 15M_0402
RESISTOR = 15R_0603
RESISTOR = 16.9K_0402
RESISTOR = 162K_1PCT_0402
RESISTOR = 174R_1PCT_0402
RESISTOR = 180K_0603
RESISTOR = 18K_0402
RESISTOR = 18R_0402
RESISTOR = 1M_0402
RESISTOR = 2.0K_0402
RESISTOR = 2.2K_0402
RESISTOR = 2.5M_1PCT_0603
RESISTOR = 2.67K_1PCT_0402
RESISTOR = 200K_0402
RESISTOR = 200R_0402
RESISTOR = 20M_0805
RESISTOR = 220K_0603
RESISTOR = 24K_0402
RESISTOR = 24R_0402
RESISTOR = 270R_0402
RESISTOR = 28R_1PCT_0402
RESISTOR = 294K_1PCT_0402
RESISTOR = 3.0R_0402
RESISTOR = 3.3M_0402
RESISTOR = 3.3M_1PCT_0402
RESISTOR = 3.6K_0402
RESISTOR = 3.9R_0402
RESISTOR = 300R_0402
RESISTOR = 30M_0402
RESISTOR = 30R_0402
RESISTOR = 330K_1PCT_0402
RESISTOR = 33K_0402
RESISTOR = 390K_0402
RESISTOR = 390K_1PCT_0402
RESISTOR = 39R_0402
RESISTOR = 4.75M_1PCT_0402
```

RESISTOR = 4.7K_0402
RESISTOR = 4.99K OHM
RESISTOR = 4.99K_1PCT_0402
RESISTOR = 4.99M_1PCT_0402
RESISTOR = 43K_0402
RESISTOR = 470_100MHZ_0603
RESISTOR = 470K_0402
RESISTOR = 47K_0402
RESISTOR = 49.9K_1PCT_0402
RESISTOR = 49.9R_0402
RESISTOR = 49.9R_1PCT_0402
RESISTOR = 5.1K_0402
RESISTOR = 5.62M_1PCT_0402
RESISTOR = 5.6K_0402
RESISTOR = 51R_0402
RESISTOR = 5K_POT
RESISTOR = 5K_POT_5-TURN
RESISTOR = 6.2K_0402
RESISTOR = 6.65K_1PCT_0402
RESISTOR = 6.65M_1PCT_0402
RESISTOR = 6.8K_0402
RESISTOR = 620R_1PCT_0402
RESISTOR = 62K_0402
RESISTOR = 7.32M_1PCT_0402
RESISTOR = 7.32M_1PCT_0603
RESISTOR = 7.5K_0402
RESISTOR = 732K_1PCT_0402
RESISTOR = 8.2K OHM
RESISTOR = 8.2K_0402
RESISTOR = 8.2M_0402
RESISTOR = 8.66K_1PCT_0402
RESISTOR = 820K_1PCT_0402
RESISTOR = 82K_0603
RESISTOR = 845K_1PCT_0402
RESISTOR = 953K_1PCT_0402

**HIGHER PRICED INVENTORY ITEMS**                    MERLIN SYSTEMS, INC                                   May 1 2023
ELECTRONIC TEST EQUP ETC.

| | ITEM | MODEL | PRICES |
|---|---|---|---|
| 1 | **Aero Flex Communications Service Monitor** | IFR 2945B | eBay 3/24/23 - used $4000; $10000; $11000.<br>Alltest Instruments - used: $7495.00 |
| 2 | **IFR Spectrum Analyzer**<br>**9 KHz to 3 GHz** | 2399B | eBay 3/24/23 - used: $1800 |
| 3 | **HP Infinium Oscilloscope**<br>**500 MHz to 2 GHz 4CH** | HP 54825A | eBay 3/25/23 - used: $350; $300 |
| 4 | **HP RF Impedance Test Adapter** | HP 43961A | eBay 3/26/23 - used: $2100; $2600; $2500; $3800; $3900; $4400 |
| 5 | **Agilent Network/Spectrum Impedance Analyzer**<br>**100 Khz - 1.8 GHz/2Hz - 1.8 GHz/100Khz** | 4396B | eBay 3/26/23 - used: $7300; $8900; $9900; $10500; $10500 |
| 6 | **Agilent Digital Multimeter** | 24405A | eBay 3/26/23 - used: $690; $730 |
| 7 | **HP Power Supply System** | HP 6033 | eBay 3/26/23 - used: $200; $300 |
| 8 | **GwInstek GDS** | 840C | eBay 3/26/23 - used: $800; $950 |
| 9 | **HP Noise Figure Meter** | HP 8970B | eBay 3/26/23 - $1800; $1000; $950; Test Equipment $1500; |
| 10 | **SRS Stanford Research Systems**<br>**Rabidium Frequency Standard** | FS 725 | eBay 3/26/23 - used: $3100; $6500 |
| 11 | **Agilent 33521 A**<br>**1 Ch  30 MHz Function/Arbitrary Waveform Generator** | 33521A | eBay 3/26/23 used: $2000; $1,500; $1700;  Accusource used: $1600 |
| 12 | **Agilent 6 1/2 Digital Multimeter** | 34401A | Test Equipment 3/26/23 used: $775  eBAy used: $400; All Test used: $750 |
| 13 | **Marconi Instruments Signal Generator**<br>**9 KHz - 2.4 GHz** | 2024 | eBay 3/26/23 used: $2000 Value Tronics used: $1800; AccuSource used: $150(<br>Calright Institute used; $3000 |

**HIGHER PRICED INVENTORY ITEMS**    **MERLIN SYSTEMS, INC**    May 1 2023

**ELECTRONIC TEST EQUP ETC.**

| 14 | **Circuit Specialists DC Regulated Power Supply** | CSI 3003X III | Radwell.com 3/26/23 used: $250  eBay used moderate cond; $125 |

| 15 | **ETS Lindgren ESCO Tech - RF Test chamber** | Model T/T | eBay 3/26/23 used fair cond; $750; SPW Industries used fair; $880 |

| 16 | **Test Equity Controlled Temperature Chamber** | Model 115 | Test Equity New: $15795.00; eBay 3/26/23  used like ours $12000; ; eBay used model 1007C which is a less espensive version $8000 |

17   **Farnell Flat Respsonse Test Antenna**

| 18 | **Isles Solder Benches Anti-Static (5)** | Various | New starting at $2000 and up.  We have four at office and one in storage |

| 19 | **Farnell Spectrum Analyzer** | SSA 1000A | User Equip 4/5/23 used: $4896 |

| 20 | **Global Industries Fireproof locking cabinets (2)** | | American Surplus One Cabinet at 45 gal used $885  4/5/23 |

| 21 | **Smithy Lathe-Mll-Drill** | | eBay 4/5/23 used but different brand? Looks very similar; $2500 - $3000 eCrater looks exactly like it used; $2700 |

22   **EFOS ULTRACURE 100SS PLUS UV CURE LIGHT** (2)

Merlin Systems Inc
Inventory List
December 31, 2019

| ITEM ID | INVENTORY | COST | TOTAL |
|---|---|---|---|
| ACCELEROMETER | 7 | $2.95 | $20.65 |
| ADAPTER - BNC TO SMA F/F | | $7.13 | $0.00 |
| ADAPTER - BNC TO SMA M/M | 4 | $7.13 | $28.52 |
| ADAPTER - SMA-BNC F/F | 2 | $5.40 | $10.80 |
| ADAPTER - SMA-BNC F/M | | $5.40 | $0.00 |
| ADAPTER - SMA-BNC M/F | 3 | $4.04 | $12.12 |
| ADAPTER - SMA-BNC M/M | | $4.04 | $0.00 |
| ANTENNA - ALL FALCONRY | 32 | $6.50 | $208.00 |
| ANTENNA JACK BRASS | 150 | $1.75 | $262.50 |
| ANTENNA PLUG GOLD | 89 | $2.70 | $240.30 |
| BARE PANEL = 8040 SMART CHARGER | 3 | $6.51 | $19.53 |
| BARE PANEL = 9229 MX-SYN SOLAR | 1 | $60.48 | $60.48 |
| BATTERY #377 | 2 | $43.00 | $86.00 |
| BATTERY #392 | 50 | $0.62 | $31.00 |
| BATTERY 1/3N | 62 | $0.99 | $61.38 |
| | | TOTAL | $1,041.28 |
| ITEM ID | INVENTORY | COST | TOTAL |
| BRACKET 392  MX | 83 | $0.50 | $41.50 |
| BRACKET FMV | 218 | $0.50 | $109.00 |
| BRACKET MINI MX | 16 | $0.50 | $8.00 |
| BRACKET MINI FMV | 24 | $0.50 | $12.00 |
| BRACKET 1/3N MX | 68 | $0.50 | $34.00 |
| BRACKET DMV CENTER CONTACT | 23 | $1.12 | $25.76 |
| BRACKET DMV | 4 | $1.66 | $6.64 |
| BRASS STRIP .100 | 12 | $2.95 | $35.40 |
| BRASS STRIP .125 | 221 | $0.50 | $110.50 |
| CABLE - BNC-BNC (4') | 5 | $9.89 | $49.45 |
| CABLE - BNC-BNC (10') | 2 | $8.90 | $17.80 |
| CABLE - BNC-SMA (4') | 1 | $10.80 | $10.80 |
| CABLE - SMA-BNC M/M 0.5' | 4 | $12.95 | $51.80 |
| CABLE - SMA-SMA M/M 4' | | $13.73 | $0.00 |
| CABLE - SMA-SMA M/M 6" | 2 | $21.35 | $42.70 |
| CABLE - SMA-SMA M/M 12" | 2 | $11.50 | $23.00 |
| CABLE - SMA-SMB | 2 | $20.36 | $40.72 |
| CABLE - MICRO USB TO USB | | $26.00 | $0.00 |
| CABLE - MINI USB TO USB | 22 | $5.55 | $122.10 |
| CAP CERAMIC = .015UF_0402 | 2 | $3.66 | $7.32 |
| CAP CERAMIC = .033UF_0402 | 375 | $0.20 | $75.00 |
| CAP CERAMIC = 0.01UF_0402 | 103 | $0.02 | $2.06 |
| CAP CERAMIC = 0.01UF_0603 | 554 | $0.03 | $16.62 |
| CAP CERAMIC = 0.022UF_0402 | 53 | $0.01 | $0.53 |
| CAP CERAMIC = 0.039UF_0402 | 262 | $0.02 | $5.24 |
| CAP CERAMIC = 0.056UF_0402 | 275 | $0.33 | $90.75 |
| CAP CERAMIC = 0.056UF_0603 | 30 | $0.42 | $12.60 |
| CAP CERAMIC = 0.1UF_0402 | 40 | $0.24 | $9.60 |
| CAP CERAMIC = 0.1UF_0402_50V | 325 | $0.10 | $32.50 |
| | | TOTAL | $993.39 |
| ITEM ID | INVENTORY | COST | TOTAL |
| CAP CERAMIC = 1.0UF_0402_TANT | 420 | $0.02 | $8.40 |
| CAP CERAMIC = 1.0UF_0603 | 84 | $0.61 | $51.24 |
| CAP CERAMIC = 1.0PF_0402 | 24 | $0.02 | $0.48 |
| CAP CERAMIC = 1.2PF_0402 | 275 | $0.01 | $2.75 |
| CAP CERAMIC = 1.5PF_0402 | 333 | $0.01 | $3.33 |
| CAP CERAMIC = 1.8PF_0402 | 402 | $0.02 | $8.04 |
| CAP CERAMIC = 1000PF_0402 | 840 | $0.01 | $8.40 |
| CAP CERAMIC = 100PF_0603 | 708 | $0.01 | $7.08 |
| CAP CERAMIC = 10UF_0402 | 305 | $0.02 | $6.10 |
| CAP CERAMIC = 10UF_0603 | 100 | $0.58 | $58.00 |
| CAP CERAMIC = 10UF_0805 | 56 | $0.02 | $1.12 |
| CAP CERAMIC = 120PF_0402 | 138 | $1.53 | $211.14 |
| CAP CERAMIC = 12PF_0603 | 9 | $0.10 | $0.90 |
| CAP CERAMIC = 13PF_0402_HQ | 11 | $0.21 | $2.31 |
| CAP CERAMIC = 1500PF_0402 | 298 | $0.10 | $29.80 |

**Merlin Systems Inc**
Inventory List
December 31, 2019

| Item | Inventory | Cost | Total |
|---|---|---|---|
| CAP CERAMIC = 15PF_0402 | 155 | $0.02 | $3.10 |
| CAP CERAMIC = 16PF_0402 | 198 | $0.01 | $1.98 |
| CAP CERAMIC = 16PF_0402_HQ | 12 | $0.01 | $0.12 |
| CAP CERAMIC = 1800PF_0402 | 22 | $0.21 | $4.62 |
| CAP CERAMIC = 180PF_0402 | 180 | $0.02 | $3.60 |
| CAP CERAMIC = 18PF_0402 | 130 | $0.02 | $2.60 |
| CAP CERAMIC = 1UF_0603_TANT | 225 | $0.10 | $22.50 |
| CAP CERAMIC = 2.2PF_0402 | 24 | $0.74 | $17.76 |
| CAP CERAMIC = 2.2PF_0603 | 540 | $0.03 | $16.20 |
| CAP CERAMIC = 2.2UF_0402_10V | 39 | $0.02 | $0.78 |
| CAP CERAMIC = 2.4PF_0402 | 75 | $0.21 | $15.75 |
| CAP CERAMIC = 200PF_0402 | 25 | $0.02 | $0.50 |
| CAP CERAMIC = 20PF_0402 | 125 | $0.02 | $2.50 |
| CAP CERAMIC = 2200PF_0402 | 60 | $0.02 | $1.20 |
| CAP CERAMIC = 220PF_0402 | 109 | $0.02 | $2.18 |
| CAP CERAMIC = 22PF_0402 | 500 | $0.01 | $5.00 |
| CAP CERAMIC = 22UF_0603 | 339 | $0.01 | $3.39 |
| CAP CERAMIC = 22UF_0805 | 378 | $0.21 | $79.38 |
| CAP CERAMIC = 22UF_1206 | 60 | $0.24 | $14.40 |
| CAP CERAMIC = 27PF_0402 | 20 | $0.21 | $4.20 |
| CAP CERAMIC = 3.6PF_0402 | 198 | $0.01 | $1.98 |
| CAP CERAMIC = 3000PF_0603 | 248 | $0.04 | $9.92 |
| CAP CERAMIC = 330PF_0402 | 20 | $0.10 | $2.00 |
| CAP CERAMIC = 33PF_0402 | 200 | $0.02 | $4.00 |
| CAP CERAMIC = 3900PF_0402 | 120 | $0.04 | $4.80 |
| CAP CERAMIC = 39PF_0402 | 75 | $0.10 | $7.50 |
| CAP CERAMIC = 3PF_0402 | 160 | $0.10 | $16.00 |
| CAP CERAMIC = 4.3PF_0402 | 508 | $0.04 | $20.32 |
| CAP CERAMIC = 4.7PF_0402 | 75 | $0.10 | $7.50 |
| CAP CERAMIC = 4.7UF_0402 | 210 | $0.01 | $2.10 |
| CAP CERAMIC = 4.7UF_0402_6.3V | 95 | $0.15 | $14.25 |
| CAP CERAMIC = 470PF_0402 | 99 | $0.15 | $14.85 |
| CAP CERAMIC = 470PF_0603 | 56 | $0.02 | $1.12 |
| CAP CERAMIC = 47PF_0402 | | $0.21 | $0.00 |
| CAP CERAMIC = 47UF_0603_TANT | 99 | $0.02 | $1.98 |
| CAP CERAMIC = 47UF_0805 | 145 | $0.68 | $98.60 |
| CAP CERAMIC = 47UF_1206_25V | 240 | $0.30 | $72.00 |
| CAP CERAMIC = 5.0PF_0402 | 32 | $0.71 | $22.72 |
| CAP CERAMIC = 5.1PF_0402 | 96 | $0.10 | $9.60 |
| CAP CERAMIC = 5.6PF_0402 | 598 | $0.01 | $5.98 |
| | | **TOTAL** | **$918.07** |

| *ITEM ID* | *INVENTORY* | *COST* | *TOTAL* |
|---|---|---|---|
| CAP CERAMIC = 56PF_0402 | 273 | $0.01 | $2.73 |
| CAP CERAMIC = 6.8PF_0402 | 74 | $0.01 | $0.74 |
| CAP CERAMIC = 6800PF_0402 | 64 | $0.02 | $1.28 |
| CAP CERAMIC = 680PF_0402 | 62 | $0.02 | $1.24 |
| CAP CERAMIC = 68PF_0402 | 158 | $0.02 | $3.16 |
| CAP CERAMIC = 7.5PF_0402 | 190 | $0.04 | $7.60 |
| CAP CERAMIC = 7.6PF_0402 | 259 | $0.02 | $5.18 |
| CAP CERAMIC = 8.2PF_0402 | 123 | $0.03 | $3.69 |
| CAP CERAMIC = 8.2PF_0402_HQ | 100 | $0.15 | $15.00 |
| CAP CERAMIC = 8200PF_0402 | 102 | $0.02 | $2.04 |
| CRYSTAL SMD = 12.8MHZ CRYSTAL SMD | 20 | $1.79 | $35.80 |
| CRYSTAL SMD = 10MHZ TCXO CRYSTAL SMD | 8 | $10.00 | $80.00 |
| CRYSTAL SMD = 19.2MHZ TCXO CRYSTAL SMD | 25 | $2.43 | $60.75 |
| DIODE BAS16FSCT | 122 | $0.11 | $13.42 |
| DIODE MA 3X70400 | 175 | $0.26 | $45.50 |
| DIODE-SCHOTTKY | 28 | $0.30 | $8.40 |
| FEATHER MOUNT | 9 | $3.50 | $31.50 |
| HAT - MERLIN SYSTEMS | 4 | $21.50 | $86.00 |
| HEAT SHRINK-TOTAL FOOTAGE | 483 | $0.25 | $120.75 |
| HOUSING CONDOR/WITH NUT | 21 | $23.99 | $503.79 |
| INDUCTOR = 100NH_0402 | 172 | $1.04 | $178.88 |
| INDUCTOR = 100NH_2PCT_0402 | 189 | $1.04 | $196.56 |

Merlin Systems, Inc.
Inventory List
December 31, 2019

| ITEM ID | INVENTORY | TOTAL COST | $1,404.01 |
|---|---|---|---|
| ITEM ID | INVENTORY | COST | TOTAL |
| INDUCTOR = 10NH_2PCT_0402 | 68 | $1.04 | $70.72 |
| INDUCTOR = 150NH_2PCT_0402 | 425 | $1.04 | $442.00 |
| INDUCTOR = 15NH_2PCT_0402 | 26 | $1.04 | $27.04 |
| INDUCTOR = 180NH_0805 | 65 | $0.79 | $51.35 |
| INDUCTOR = 180NH_2PCT_0402 | 194 | $1.04 | $201.76 |
| INDUCTOR = 22NH_2PCT_0402 | 95 | $1.04 | $98.80 |
| INDUCTOR = 27NH_0805 | 11 | $0.79 | $8.69 |
| INDUCTOR = 3.9NH_0805 | 16 | $0.79 | $12.64 |
| INDUCTOR = 330NH_0402 | 188 | $1.04 | $195.52 |
| INDUCTOR = 39NH_0402 | 251 | $1.04 | $261.04 |
| INDUCTOR = 4.3NH_0402 | 102 | $1.04 | $106.08 |
| INDUCTOR = 470NH_0402 | 92 | $1.04 | $95.68 |
| INDUCTOR = 56NH_2PCT_0402 | 47 | $1.04 | $48.88 |
| INDUCTOR = 6.8NH_0603 | 8 | $0.79 | $6.32 |
| INTEG CIRC = 16 BIT MCU SMD | 25 | $3.36 | $84.00 |
| INTEG CIRC = VOLTAGE REGULATOR SMD 3.3V | 50 | $2.42 | $121.00 |
| INTEG CIRC = BUCK BOOST REGULATOR SMD | 25 | $12.95 | $323.75 |
| | | TOTAL | $2,155.27 |
| ITEM ID | INVENTORY | COST | TOTAL |
| INTEG CIRC = 16 BIT MCU SMD QFN32 | 75 | $4.08 | $306.00 |
| INTEG CIRC = AMPLIFIER 4 PIN SMD | 40 | $2.58 | $103.20 |
| INTEG CIRC = 8 BIT MCU SMD | 8 | $4.34 | $34.72 |
| INTEG CIRC = PIC MCU SMD | 100 | $0.45 | $45.00 |
| INTEG CIRC = RF TX ASK SMD | 18 | $4.03 | $72.54 |
| | | TOTAL | $561.46 |
| ITEM ID | INVENTORY | COST | TOTAL |
| LOADED PCA = 8040 SMART CHARGER | 14 | $6.32 | $88.48 |
| LOADED PCA = 9195-B2--KIMCO | 23 | $13.69 | $314.87 |
| LOADED PCA = 9228 NANO | 3 | $17.99 | $53.97 |
| LOADED PCA = 9229 MX-SYN SOLAR | 2 | $54.71 | $109.42 |
| LOADED PCA = MICRO USB BREAKOUT | 90 | $0.21 | $18.90 |
| MAGNET KEYCHAIN | 12 | $6.50 | $78.00 |
| MAGNET 1/4 X 1/16 | 75 | $0.13 | $9.75 |
| MAGNET 3/8 X 1/8 | 40 | $0.25 | $10.00 |
| NANO HOUSING | 8 | $14.99 | $119.92 |
| NANO JACK SNAP | 1098 | $0.75 | $823.50 |
| NANO TAILMOUNT SPRING | 980 | $1.00 | $980.00 |
| NANO DOME BATTERY CONNECTOR | 172 | $0.22 | $38.53 |
| OSCILLATOR TXCO - PROGRAMMABLE | 112 | $1.18 | $132.16 |
| OSCILLATOR NJU-MX BOARD | 2830 | $0.31 | $877.30 |
| PIC MX PIC10F200T-1 | 156 | $0.85 | $132.60 |
| RESISTOR = 0_0402 | 197 | $0.01 | $1.97 |
| RESISTOR = 0_0603 | 239 | $0.01 | $2.39 |
| RESISTOR = 0_0805 | 25 | $0.10 | $2.50 |
| RESISTOR = 1.0K_0402 | 95 | $0.10 | $9.50 |
| RESISTOR = 1.0K_0603 | 97 | $0.02 | $1.94 |
| RESISTOR = 1.1K_0402 | 572 | $0.02 | $11.44 |
| RESISTOR = 1.24M_1PCT_0402 | 180 | $0.02 | $3.60 |
| RESISTOR = 1.5M_0402 | 162 | $0.02 | $3.24 |
| RESISTOR = 100K_0402 | 810 | $0.02 | $16.20 |
| RESISTOR = 100K_0603 | 10 | $0.10 | $1.00 |
| | | TOTAL | $3,841.18 |
| ITEM ID | INVENTORY | COST | TOTAL |
| RESISTOR = 100R_0402 | 100 | $0.10 | $10.00 |
| RESISTOR = 10K_0402 | 300 | $0.02 | $6.00 |
| RESISTOR = 10K_0603 | 245 | $0.02 | $4.90 |
| RESISTOR = 10M_0402 | 497 | $0.04 | $19.88 |
| RESISTOR = 18K_0402 | 405 | $0.04 | $16.20 |
| RESISTOR = 1M_0402 | 97 | $0.01 | $0.97 |
| RESISTOR = 2.0K_0402 | 226 | $0.04 | $9.04 |
| RESISTOR = 2.0K_0603 | 165 | $0.07 | $11.55 |
| RESISTOR = 2.2K_0402 | 56 | $0.04 | $2.24 |

Merlin Systems, Inc.
Inventory List
December 31, 2019

| | | | |
|---|---|---|---|
| RESISTOR = 2.5M_1PCT_0603 | 55 | $0.08 | $4.40 |
| RESISTOR = 2M_0402 | 205 | $0.08 | $16.40 |
| RESISTOR = 220K_0603 | 500 | $0.04 | $20.00 |
| RESISTOR = 24R_0402 | 75 | $0.04 | $3.00 |
| RESISTOR = 3.3M_0402 | 165 | $0.08 | $13.20 |
| RESISTOR = 3.3M_1PCT_0402 | 350 | $0.08 | $28.00 |
| RESISTOR = 3.6K_0402 | 3 | $0.02 | $0.06 |
| RESISTOR = 300R_0402 | 115 | $0.02 | $2.30 |
| RESISTOR = 30M_0402 | 530 | $0.02 | $10.60 |
| RESISTOR = 30R_0402 | 79 | $0.01 | $0.79 |
| RESISTOR = 33K_0402 | 114 | $0.01 | $1.14 |
| RESISTOR = 390K_1PCT_0402 | 287 | $0.02 | $5.74 |
| RESISTOR = 4.7K_0402 | 775 | $0.04 | $31.00 |
| RESISTOR = 4.99K_1PCT_0402 | 181 | $0.06 | $10.86 |
| RESISTOR = 43K_0402 | 368 | $0.01 | $3.68 |
| RESISTOR = 470K_0402 | 144 | $0.02 | $2.88 |
| RESISTOR = 47K_0402 | 47 | $0.01 | $0.47 |
| RESISTOR = 49.9K_1PCT_0402 | 188 | $0.02 | $3.76 |
| | | **TOTAL** | **$239.06** |
| ***ITEM ID*** | ***INVENTORY*** | ***COST*** | ***TOTAL*** |
| RESISTOR = 6.65K_1PCT_0402 | 75 | $0.10 | $7.50 |
| RESISTOR = 6.8K_0402 | 410 | $0.02 | $8.20 |
| SOLAR CELL | 26 | $3.05 | $79.30 |
| SWITCH MAGNETIC REED (MICRO GLASS) | 36 | $2.86 | $102.96 |
| SWITCH MAGNETIC REED (PLASTIC ENCASED) | 130 | $2.20 | $286.00 |
| SWITCH (MICRO TILT) | 43 | $4.58 | $196.94 |
| TAILSPRING LARGE | 5 | $1.80 | $9.00 |
| TAILSPRING MEDIUM | 5 | $1.80 | $9.00 |
| TAILSPRING MICRO | 1 | $5.00 | $5.00 |
| TRANS--ALL MX | 5 | $165.00 | $825.00 |
| TRANS--ALL NANO | 1 | $185.00 | $185.00 |
| TRANSISTOR MMBT3906 | 787 | $0.04 | $31.48 |
| TRANSISTOR MOSFET | 127 | $0.62 | $78.74 |
| TRANSISTOR NE5550234-AZ | 390 | $1.63 | $635.70 |
| WASP 550MAH BATTERY | 3 | $4.72 | $14.16 |
| WASP BATTERY ADAPTER HOUSING | 11 | $13.50 | $148.50 |
| WASP BATTERY HOUSING SCREW | 168 | $0.22 | $36.96 |
| WASP BATT TO TX CAPTIVE SCREW | 23 | $3.54 | $81.42 |
| WASP CAPTIVE SCREW RETAIN. RINGS | 18 | $0.40 | $7.20 |
| WIRE--TOTAL FOOTAGE | 750 | $0.25 | $187.50 |
| | | **TOTAL** | **$2,935.56** |
| | | | |
| | **GRAND** | **TOTAL** | **$14,089.28** |

| | |
|---|---|
| 8008 CR CARD | LOADED PCA = 8008 CR CARD |
| 8012A - DW3000 FEB | LOADED PCA = 8012A - DW3000 FEB |
| 8012B-REV C - DW3000 MAIN | LOADED PCA = 8012B-REV C - DW3000 MAIN |
| 8015 TINY TX | LOADED PCA = 8015 TINY TX |
| 8016 FLAT ANTENNA | LOADED PCA = 8016 FLAT ANTENNA |
| 8018 VK100 RELAY | LOADED PCA = 8018 VK100 RELAY |
| 8020 VK100 CONTROLLER | LOADED PCA = 8020 VK100 CONTROLLER |
| 8022 DW3000 WIRED BAT BOARD | LOADED PCA = 8022 DW3000 WIRED BAT BOARD |
| 8023 DW3000 BAT BOARD | LOADED PCA = 8023 DW3000 BAT BOARD |
| 8025 RCM | LOADED PCA = 8025 RCM |
| 8026 CELL PHONE ADAPTER | LOADED PCA = 8026 CELL PHONE ADAPTER |
| 8027 LYNX | LOADED PCA = 8027 LYNX |
| 8028 WASP | LOADED PCA = 8028 WASP |
| 8029 EXP CC | LOADED PCA = 8029 EXP CC |
| 8030 NBFM CARRIER | LOADED PCA = 8030 NBFM CARRIER |
| 8031 LYNX WIRED BAT BOARD | LOADED PCA = 8031 LYNX WIRED BAT BOARD |
| 8032 LYNX BAT BOARD | LOADED PCA = 8032 LYNX BAT BOARD |
| 8033 CC BAT ADAPTER | LOADED PCA = 8033 CC BAT ADAPTER |
| 8034 WASP LARGE BAT BOARD | LOADED PCA = 8034 WASP LARGE BAT BOARD |
| 8035 HORNET | LOADED PCA = 8035 HORNET |
| 8036 HP-HORNET | LOADED PCA = 8036 HP-HORNET |
| 8037 WASP REINFORCEMENT PCB | LOADED PCA = 8037 WASP REINFORCEMENT PCB |
| 8038 WASP MEDIUM BAT BOARD | LOADED PCA = 8038 WASP MEDIUM BAT BOARD |
| 8039 WASP SMALL BAT BOARD | LOADED PCA = 8039 WASP SMALL BAT BOARD |
| 8040 SMART CHARGER | LOADED PCA = 8040 SMART CHARGER |
| 9116 FMV | LOADED PCA = 9116 FMV |
| 9183 DMV | LOADED PCA = 9183 DMV |
| 9190 TX TESTER | LOADED PCA = 9190 TX TESTER |
| 9195-B2--KIMCO | LOADED PCA = 9195-B2--KIMCO |
| 9228 NANO | LOADED PCA = 9228 NANO |
| 9229 MX-SYN SOLAR | LOADED PCA = 9229 MX-SYN SOLAR |
| MICRO USB BREAKOUT | LOADED PCA = MICRO USB BREAKOUT |

| | | |
|---|---|---|
| $32.57 | #REF! | LOADED PCA - CREDIT CARD |
| $36.70 | #REF! | LOADED PCA - DW3000 F.E.B. |
| $159.61 | #REF! | LOADED PCA - DW3000 MAIN BOARD |
| $37.02 | #REF! | LOADED PCA - MINI DF LSR |
| $58.19 | #REF! | LOADED PCA - VK100 RELAY |
| $55.40 | #REF! | LOADED PCA - HIGH POWER CONTROLLER |
| $1.28 | #REF! | LOADED PCA - DW3000 WIRED AAA BAT BOARD |
| $1.22 | #REF! | LOADED PCA - DW3000 DUMMY AAA BAT BOARD |
| $2.00 | #REF! | LOADED PCA - CELL PHONE ADAPTER |
| $179.98 | #REF! | LOADED PCA - LYNX |
| $161.07 | #REF! | LOADED PCA - WASP |
| $64.45 | #REF! | LOADED PCA - EXP CC |
| $104.37 | $0.00 | LOADED PCA - HORNET |
| $6.89 | #REF! | LOADED PCA - TX TESTER |
| $9.16 | #REF! | LOADED PCA - MX |
| $28.19 | #REF! | LOADED PCA - APLOMATO |
| $7.97 | #REF! | LOADED PCA - DMV |
| $6.71 | #REF! | LOADED PCA - FMV |
| $0.21 | #REF! | MICRO USB BOARD |

# LOADED PCA LIST

| | | | |
|---|---|---|---|
| PANEL 7001 EPEC (49) | $111.72 | $0.00 | BARE PANEL |
| PANEL 7004A CIRC GR | $80.00 | $0.00 | BARE PANEL |
| PANEL 8005 RFB | $12.50 | $0.00 | BARE PANEL |
| PANEL 8007 EPEC | $215.00 | $0.00 | NBFM - BARE PANEL |
| PANEL 8008 EPEC | $2.34 | $0.00 | BARE PANEL - CC |
| PANEL 8012A EPEC | $3.67 | $0.00 | BARE PANEL - DW3000 F.E.B. |
| PANEL 8012B EPEC | $240.00 | $0.00 | BARE PANEL - DW3000 MAIN BOARD |
| PANEL 8015 EPEC | $55.74 | $0.00 | BARE PANEL - MINI DF LSR |
| PANEL 8016 EPEC | $10.63 | $0.00 | BARE FLAT ANTENNA |
| PANEL 8018 EPEC | $1.70 | $0.00 | VK100 BARE PANEL |
| PANEL 8020 EPEC | $4.29 | $0.00 | BARE PANEL - HIGH POWER CONTROLLER |
| PANEL 8021 EPEC | $12.40 | $0.00 | BARE PANEL - SSB ADV. MOD. |
| PANEL 8022 EPEC | $1.54 | $0.00 | BARE PANEL - DW3000 WIRED AAA BAT BOARD |
| PANEL 8023 EPEC | $1.47 | $0.00 | BARE PANEL - DW3000 NON-WIRED AAA BAT BOARD |
| PANEL 8025 EPEC | $2.64 | $0.00 | BARE PANEL - RCM SWITCH |
| PANEL 8026 EPEC | $2.19 | $0.00 | BARE PANEL - CELL PHONE ADAPTER |
| PANEL 8028 EPEC | $2.03 | $0.00 | BARE PANEL - WASP |
| PANEL 8029 EPEC | $3.50 | $0.00 | |
| PANEL 9116 EPEC | $153.44 | $0.00 | BARE PANEL - FMV |
| PANEL 9183 EPEC | $54.88 | $0.00 | BARE PANEL - DMV |
| PANEL 9195 EPEC | $153.00 | $0.00 | BARE PANEL - MX |
| PANEL 9228 EPEC | $48.96 | $0.00 | BARE PANEL - NANO GOLD |
| PANEL 9229 EPEC | $36.32 | $0.00 | BARE PANEL - NEW SOLAR |

# PANELS ON HAND

| | |
|---|---|
| 8008 CR CARD | BARE PANEL = 8008 CR CARD |
| 8012A - DW3000 FEB | BARE PANEL = 8012A - DW3000 FEB |
| 8012B-REV C - DW3000 MAIN | BARE PANEL = 8012B-REV C - DW3000 MAIN |
| 8015 TINY TX | BARE PANEL = 8015 TINY TX |
| 8016 FLAT ANTENNA | BARE PANEL = 8016 FLAT ANTENNA |
| 8018 VK100 RELAY | BARE PANEL = 8018 VK100 RELAY |
| 8020 VK100 CONTROLLER | BARE PANEL = 8020 VK100 CONTROLLER |
| 8022 DW3000 WIRED BAT BOARD | BARE PANEL = 8022 DW3000 WIRED BAT BOARD |
| 8023 DW3000 BAT BOARD | BARE PANEL = 8023 DW3000 BAT BOARD |
| 8025 RCM | BARE PANEL = 8025 RCM |
| 8026 CELL PHONE ADAPTER | BARE PANEL = 8026 CELL PHONE ADAPTER |
| 8027 LYNX | BARE PANEL = 8027 LYNX |
| 8028 WASP | BARE PANEL = 8028 WASP |
| 8029 EXP CC | BARE PANEL = 8029 EXP CC |
| 8030 NBFM CARRIER | BARE PANEL = 8030 NBFM CARRIER |
| 8031 LYNX WIRED BAT BOARD | BARE PANEL = 8031 LYNX WIRED BAT BOARD |
| 8032 LYNX BAT BOARD | BARE PANEL = 8032 LYNX BAT BOARD |
| 8033 CC BAT ADAPTER | BARE PANEL = 8033 CC BAT ADAPTER |
| 8034 WASP LARGE BAT BOARD | BARE PANEL = 8034 WASP LARGE BAT BOARD |
| 8035 HORNET | BARE PANEL = 8035 HORNET |
| 8036 HP-HORNET | BARE PANEL = 8036 HP-HORNET |
| 8037 WASP REINFORCEMENT PCB | BARE PANEL = 8037 WASP REINFORCEMENT PCB |
| 8038 WASP MEDIUM BAT BOARD | BARE PANEL = 8038 WASP MEDIUM BAT BOARD |
| 8039 WASP SMALL BAT BOARD | BARE PANEL = 8039 WASP SMALL BAT BOARD |
| 8040 SMART CHARGER | BARE PANEL = 8040 SMART CHARGER |
| 9116 FMV | BARE PANEL = 9116 FMV |
| 9183 DMV | BARE PANEL = 9183 DMV |
| 9190 TX TESTER | BARE PANEL = 9190 TX TESTER |
| 9195-B2--KIMCO | BARE PANEL = 9195-B2--KIMCO |
| 9228 NANO | BARE PANEL = 9228 NANO |
| 9229 MX-SYN SOLAR | BARE PANEL = 9229 MX-SYN SOLAR |
| MICRO USB BREAKOUT | BARE PANEL = MICRO USB BREAKOUT |

**Fill in this information to identify the case:**

Debtor name  **Merlin Systems, Inc**

United States Bankruptcy Court for the:  DISTRICT OF IDAHO

Case number (if known)  _____

☐ Check if this is an
amended filing

Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property
12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name __**Merlin Systems, Inc**__

United States Bankruptcy Court for the: __DISTRICT OF IDAHO__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| | | |
|---|---|---|
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: **$0.00** **$0.00** |
| | **Idaho State Tax Commission** | *Check all that apply.* |
| | **P.O. Box 36** | ☐ Contingent |
| | **800 Park Blvd** | ☐ Unliquidated |
| | **Boise, ID 83722** | ☐ Disputed |
| | Date or dates debt was incurred | Basis for the claim: |
| | | **Listed for Notice Purposes Only** |
| | Last 4 digits of account number | Is the claim subject to offset? |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | | ☐ Yes |

| | | |
|---|---|---|
| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: **$0.00** **$0.00** |
| | **Internal Revenue Service** | *Check all that apply.* |
| | **PO BOX 7346** | ☐ Contingent |
| | **Philadelphia, PA 19114** | ☐ Unliquidated |
| | | ☐ Disputed |
| | Date or dates debt was incurred | Basis for the claim: |
| | | **Listed for Notice Purposes Only** |
| | Last 4 digits of account number | Is the claim subject to offset? |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | | ☐ Yes |

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Merlin Systems, Inc** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.1** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,930.00**

**Capital One Services, LLC**
**PO Box 30285**
**Salt Lake City, UT 84130-0285**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim: __Credit card purchases__

Last 4 digits of account number __5341__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$273.98**

**Digi Key 940766**
**Accounts Receivable**
**PO Box 250**
**Thief River Falls, MN 56701-0250**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim: __Business Expense__

Last 4 digits of account number __4392__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**EVO Payments/EVO Merchant**
**c/oFederated Payment Systems**
**4455 LBJ Freeway, 11th Floor**
**Dallas, TX 75244**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim: __Business Expense - credit card processing system__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$595.01**

**Mouser Electronics**
**PO Box 99319**
**Fort Worth, TX 76199**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2022__

Basis for the claim: __Business Expense__

Last 4 digits of account number __2423__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$86.88**

**Nexcess**
**21700 Melrose Ave**
**Southfield, MI 48075**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2022__

Basis for the claim: __Business expense - website__

Last 4 digits of account number __8787__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,495.00**

**Northwest Swiss**
**P.O. Box 1178**
**Hayden, ID 83835**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2022__

Basis for the claim: __Business Expense__

Last 4 digits of account number __2027__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Sucuri**
**6060 Center Dr**
**Suite 500**
**Los Angeles, CA 90045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2022-2023__

Basis for the claim: __Business Expense - internet security__

Last 4 digits of account number __Merlin__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Merlin Systems, Inc** | Case number (if known) | |
| | Name | | |

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $640.01 |

**Sundance Investments**
**3405 E. Overland Rd**
**Suite 150**
**Meridian, ID 83642**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2023**

**Basis for the claim:** **Past rent**

Last 4 digits of account number **Merlin**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**US Bancorp**
**Attn: Bankruptcy**
**800 Nicollet Mall**
**Minneapolis, MN 55402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Credit card purchases**

Last 4 digits of account number **8660**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**US Bank**
**Cardmember Services**
**PO Box 6353**
**Fargo, ND 58125**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Credit card purchases**

Last 4 digits of account number **8142**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $63,963.10 |

**US Bank**
**PO Box 2188**
**Oshkosh, WI 54903-2188**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Business Expense - Loan**

Last 4 digits of account number **2929**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $49,391.95 |

**US Bank**
**PO Box 790408**
**Saint Louis, MO 63179-0408**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Credit card purchases**

Last 4 digits of account number **2300**

Is the claim subject to offset? ☒ No ☐ Yes

---

**Part 3:**  **List Others to Be Notified About Unsecured Claims**

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1  **Capital One Retail Services**<br>**PO Box 60519**<br>**City of Industry, CA 91716-0504** | Line **3.1**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 126,375.93 |

Debtor    **Merlin Systems, Inc**                                          Case number (*if known*)
_____
          Name

**5c. Total of Parts 1 and 2**                              5c.    $ _____ 126,375.93
Lines 5a + 5b = 5c.

**Fill in this information to identify the case:**

Debtor name  **Merlin Systems, Inc**

United States Bankruptcy Court for the:  DISTRICT OF IDAHO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest    **Lease for current business location** | |
| State the term remaining    **1 year** | |
| List the contract number of any government contract    _____ | **Sundance Investments**<br>**3405 E. Overland Road**<br>**Meridian, ID 83642** |

**Fill in this information to identify the case:**

Debtor name          **Merlin Systems, Inc**

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)    _____

☐ Check if this is an
  amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| 2.1 | _____ | Street _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> City   State   Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name      **Merlin Systems, Inc**

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:       Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2023** to **Filing Date** | ■ Operating a business ☐ Other _____ | $17,193.50 |
| **For prior year:** From **1/01/2022** to **12/31/2022** | ■ Operating a business ☐ Other _____ | $67,047.00 |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ■ Operating a business ☐ Other _____ | $125,944.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:       List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    **Merlin Systems, Inc**                                           Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **US Bank**<br>**PO Box 790408**<br>**Saint Louis, MO 63179-0408** | **Each month -**<br>**$1080** | **$3,240.00** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **US Bank**<br>**PO Box 2188**<br>**Oshkosh, WI 54903-2188** | **Each month -**<br>**$1594.54** | **$4,783.62** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **2**

Debtor    **Merlin Systems, Inc**                                        Case number *(if known)* _____

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**    **Certain Losses**

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**    **Certain Payments or Transfers**

11.  **Payments related to bankruptcy**
     List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Law Office of D. Blair Clark, PC**<br>**967 E. Parkcenter Blvd., #282**<br>**Boise, ID 83706** | **Attorney & Filing Fees** | **May 2023** | **$2,000.00** |
| | **Email or website address**<br>**dbc@dbclarklaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12.  **Self-settled trusts of which the debtor is a beneficiary**
     List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
     Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13.  **Transfers not already listed on this statement**
     List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

---

Debtor    **Merlin Systems, Inc**                                      Case number *(if known)* _____

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

Debtor    **Merlin Systems, Inc**                                                                                     Case number *(if known)*  _____

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Stor-it Self Storage**<br>**600 N. Maple Grove Road**<br>**Boise, ID 83704** | Ed Levine<br>Jim Hatchett | **See attached list** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

Debtor    **Merlin Systems, Inc**_____    Case number *(if known)* _____

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **Olsen Wheeler CPAs 3509 W Bavaria Street Suite 101 Eagle, ID 83616** | **Each month for bookkeeping Each year for taxes** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Debtor Attn: Ed Levine 42479 SE Buzz Road Estacada, OR 97023** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Ed Levine** | **May 3, 2023** | **Unknown exact amount of items** |
| | Name and address of the person who has possession of inventory records | | |
| | **Debtor** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor    **Merlin Systems, Inc**                                    Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-----------------------------------|----------------------|
| **Ed Levine** | **42479 SE Buzz Road Estacada, OR 97023** | **President & Shareholder** | **26% owner** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-----------------------------------|----------------------|
| **Gene Henke** | | **Shareholder** | **23% owner** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-----------------------------------|----------------------|
| **James & Patricia Hatchett** | | **Shareholders** | **26% owners** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-----------------------------------|----------------------|
| **Gans & Pugh Associates, Inc** | | **Class B Shareholder (non-voting)** | **25% owner** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ■ No
   ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ■ No
   ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

Debtor    **Merlin Systems, Inc**                                          Case number *(if known)*
_____

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 11, 2023**
_____

**/s/ Ed Levine**                                          **Ed Levine**
_____          _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**STORE-IT  SPACE = X9**

**MERUN SYSTEMS, INC**

**Maple Grove Boise, ID**

MAY 3 2023

**INVENTORY STORAGE SPACE**

| ITEM | QUANTITY |
|---|---|
| Large Long Work Desk with Multiple Metal Drawers | 1 |
| Work Table | 1 |
| Large Anti-Static Electronice Work Bench with Top Shelf | 2 |
| Large Metal Cabinet with sliding storage drawers | 1 |
| New medium boxes for mailing | 200 |
| Medium Plastic Bins for Electronic Parts | 35 |
| Rolling Cart | 1 |
| Dell Monitors | 2 |
| Toaster Oven | 1 |
| Many Miscellanous Spare Electronic parts, Loaded PCB's etc | |
| Metal Shelving | 1 |
| Large work lights for the anti-static work benches | 2 |
| Small Electonic Drawers in standalone bins | 5 |
| Printer | 1 |
| Hanging green folders | 250 |
| Farnell Impedence Network | 1 |
| Digi Max 1.2 GHZ | 1 |
| Chair | 1 |
| Keyboard | 1 |
| Old Laptop  Computer | 1 |
| Standing File Foder  Rack Open | 1 |
| Achiever Shredder | 1 |
| Soldering Irons | 3 |
| P-Touch Lable | 1 |
| Lynksys Router | |
| Numerous power cords and extension cords | |
| Many previous generation tracking antenns | 30? |
| Old obsolete Tracking Receivers | 50? |
| New Larger Boxes | 75 |

**United States Bankruptcy Court**
**District of Idaho**

In re   **Merlin Systems, Inc**          Case No. _____

                      Debtor(s)     Chapter   **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:   **May 11, 2023** _____         **/s/ Ed Levine** _____

                                          **Ed Levine**/**President**
                                          Signer/Title

Capital One Retail Services
PO Box 60519
City of Industry, CA 91716-0504


Capital One Services, LLC
PO Box 30285
Salt Lake City, UT 84130-0285


Digi Key 940766
Accounts Receivable
PO Box 250
Thief River Falls, MN 56701-0250


EVO Payments/EVO Merchant
c/oFederated Payment Systems
4455 LBJ Freeway, 11th Floor
Dallas, TX 75244


Idaho State Tax Commission
P.O. Box 36
800 Park Blvd
Boise, ID 83722


Internal Revenue Service
PO BOX 7346
Philadelphia, PA 19114


Mouser Electronics
PO Box 99319
Fort Worth, TX 76199


Nexcess
21700 Melrose Ave
Southfield, MI 48075


Northwest Swiss
P.O. Box 1178
Hayden, ID 83835

Sucuri
6060 Center Dr
Suite 500
Los Angeles, CA 90045


Sundance Investments
3405 E. Overland Rd
Suite 150
Meridian, ID 83642


Sundance Investments
3405 E. Overland Road
Meridian, ID 83642


US Bancorp
Attn: Bankruptcy
800 Nicollet Mall
Minneapolis, MN 55402


US Bank
Cardmember Services
PO Box 6353
Fargo, ND 58125


US Bank
PO Box 2188
Oshkosh, WI 54903-2188


US Bank
PO Box 790408
Saint Louis, MO 63179-0408

# United States Bankruptcy Court
### District of Idaho

In re   **Merlin Systems, Inc**                                          Case No. _____

                              Debtor(s)                         Chapter     **7**  _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Merlin Systems, Inc**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Ed Levine**
**42479 SE Buzz Road**
**Estacada, OR 97023**

**Gans & Pugh**

**Gene Henke**

**Jim Hatchett**

☐ None [*Check if applicable*]

**May 11, 2023**                                          **/s/ D. Blair Clark**

Date                                                          **D. Blair Clark 1367**

                                                             Signature of Attorney or Litigant
                                                             Counsel for   **Merlin Systems, Inc**
                                                             **Law Office of D. Blair Clark, PC**
                                                             **967 E. Parkcenter Blvd., #282**
                                                             **Boise, ID 83706**
                                                             **(208) 475-2050 Fax:(208) 475-2055**
                                                             **dbc@dbclarklaw.com**